# UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF TENNESSEE
## AT NASHVILLE

| | | |
|---|---|---|
| **BRAD AMOS,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No.** |
| | ) | |
| **THE LAMPO GROUP, LLC,** | ) | |
| | ) | |
| **Defendant.** | ) | |

## PLAINTIFF'S EXHIBIT LIST

Plaintiff Brad Amos, by and through undersigned counsel, submits the following list of exhibits that it may offer into evidence in the trial of this matter. Plaintiff submits this list without waiving its rights to object to any of the following documents on any applicable grounds including but not limited to, relevancy, hearsay, lack of authenticity, and lack of foundation. Plaintiff reserves the right to object to these exhibits if offered by Defendant The Lampo Group, LLC ("Lampo"). This list does not include exhibits that may be used for cross-examination and impeachment purposes only.

| Exhibit No. | Bates. No. | Title | Description |
|---|---|---|---|
| P-1 (Lopez Individual Depo) | Fulk001-002 | Heather Fulk Facebook Post 4/20/20 | Voiced disagreement with businesses, including Lampo, reopening during Covid-19 |
| P-2 | Fulk015-016 | E-mail re Time to head home… 4/20/20 | Luke LeFevre email to Lampo staff saying time to work from home due to Covid-19 cases. |
| P-3 | NO BATES NO. | Baileys Trace Drive Audio Recording | Fulk exit interview |
| P-4 | NO BATES NO. | Rev.com Transcript of the above. | Fulk exit interview |
| P-5 | Fulk050 | Fulk Termination/Exit Checklist | |
| P-6 | Lampo013119-013120 | E-mail re Thoughts this morning 7/31/20 | Dave Ramsey criticizes "Fear Porn" surrounding Covid-19 and says Lampo will not implement a permanent work from home program. |
| P-7 | Fulk020-024 | Fulk General Release and Separation Form | Fulk separation agreement |

1

| P-8 | Fulk028-035 | Ramsey Solutions Employment Policies and Procedures | Pages of the employee handbook |
|---|---|---|---|
| P-9 | Fulk042-045 | E-mail re The Corona Daily 3/19/20 | LeFevre e-mail to employees about starting work from home the following Monday. |
| P-10 | Fulk046-047 | E-mail re The Corona Daily 3/20/20 | LeFevre e-mail to employees about starting work from home the following Monday. |
| P-11 | NO BATES NO. | Article by Amy Fritz Titled "Exit Interviews & Believing Faith Matters." 4/26/19 | Amy Fritz article on Nathan Fritz's termination from Lampo. |
| P-14 | Lampo051359 | E-mail re For Staff Meeting – Best Places to Work Announcement 1/17/20 | Fulk and McConnell discuss Best Place to Work survey announcement draft. |
| P-15 | Lampo051359-051360 | E-mail re For Staff Meeting – Best Places to Work Announcement 1/17/20 | Fulk and McConnell discuss Best Place to Work survey announcement draft. |
| P-16 | Lampo051361-051362 | E-mail re Best Places to Work 5/9/19 | Rick Perry, Beth Tallent, Suzanne Simms, Luke Lefevre discuss making announcement for best place to work results. |
| P-17 | Lampo051364-051365 | E-mail re INC BPTW 4/29/20-4/30/20 | Suzanne Simms, Jack Galloway, Armando Lopez discuss best way to announce results of the vote to the workplace. |
| P-18 | Lampo051366-051367 | E-mail re INC BPTW 4/29/20 | Jen Sievertsen and Armando Lopez emails 4/29/20 re Best Place to Work survey announcement. Discuss timing of the announcement they won and includes a draft of the written statement they planned to post regarding it. |
| P-19 | Lampo051368-051369 | E-mail re Best places to work… 1/14/19 | Luke LeFevre sends draft of email he plans to send to staff where they tell employees they need to participate in the survey, as well as stating that Ramsey Solutions may not be the place for any employees that don't want to partake in survey. |
| P-18 | Lampo051366-051367 | E-mail re INC BPTW 4/29/20 | Jen Sievertsen and Armando Lopez emails 4/29/20 re Best Place to Work survey announcement. Discuss timing of the announcement they won and includes a draft of the written statement they planned to post regarding it. |
| P-20 P-21 | Lampo051370-051371 Lampo051187 | E-mail re BPTW thoughts 3/25/19 E-mail re Email copy 2/6/20 | Suzanne Simms and Luke Lefevre discuss a draft of the email they plan to send to staff telling them to partake in survey. Cathy Shanks and Megan McConnell discussing draft of final notice of the Best Place to Work survey closing in a week that they plan to send to employees. |
| P-22 | Lampo051062 | E-mail re Inc draft 4/30/20 | Armando Lopez email to Michael Reddish, Megan McConnell and Margaret Kloess re final plan for announcing Best Place to Work survey results. |
| P-23 | Lampo051066 | E-mail re Best Places to Work Survey! 1/21/20 | Kassidy Slamer email to various employees reminder to fill out Best Place to Work survey. Kassidy forwarded an Armando Lopez email with details of the survey to employees who had not yet filled it out, reminding them to complete it. |
| P-24 | Lampo050964 | E-mail re Don't Be That Guy. Fill It Out. | Undated e-mail urging employees to fill out the BPTW survey. |
| P-25 | Lampo050867-050868 | Ramsey Solutions Named One of Inc. | Ramsey Solutions press release article re being named one of Inc. Magazine's best places to work. |

| | | | |
|---|---|---|---|
| | | Magazine's Best Workplaces for 2020 | |
| P-26 | Lampo050761-050762 | E-mails re INC BPTW 4/29/20-4/30/20 | Armando Lopez, Suzanne Simms, Jack Galloway, Jennifer Sievertsen emails re planning in person announcement for winning Inc. Best Place to Work survey. Discuss using "fun" means to announce the win to employees, but decide spending money is in bad taste with budget cuts. |
| P-27 | Lampo050765-050766 | E-mails re Inc Draft 4/30/20 | Megan McConnell, Armando Lopez, Luke Lefevre emails re announcing Best Place to Work survey win. Discuss giving the team a graphic they can post to social media to celebrate the win. Also discuss best location to make announcement and food truck/catering for it. |
| P-28 | Lampo050420-050423 | E-mail re Notes – ICC 1/7/20 | Kelly Gibbs email to executive staff re notes from 1/7/20 meeting. They discuss the Best Place to Work survey, revamping the benefits packet they use for recruiting, a "Who We Are Video", the Spring Awards Ceremony, and starting every month with a "Core Value as a Who We Are" campaign where they pick a core value and make it the theme for the month. |
| P-27 | Lampo050765-050766 | E-mails re Inc Draft 4/30/20 | Megan McConnell, Armando Lopez, Luke Lefevre emails re announcing Best Place to Work survey win. Discuss giving the team a graphic they can post to social media to celebrate the win. Also discuss best location to make announcement and food truck/catering for it. |
| P-29 P-30 | Lampo050424 Lampo050137 | Best Places to Work Internal Rollout Timeline E-mail re Article about Glassdoor reviews 1/25/19 | Planned dates for certain actions pertaining to the survey and messages they will send to employees to encourage them to take the survey. Beth Tallent tells Armando Lopez they made the right call not asking employees to post Glassdoor reviews because San Jose Mercury News called out employers on Glassdoor's Best Place to Work list for soliciting positive reviews. |
| P-31 | Lampo050149-050152 | E-mails re Glassdoor best places to work 1/15/19 | Ash Harris and Armando Lopez discuss an internal awareness campaign to try and make the Glassdoor Best Place to Work list. |
| P-32 | Lampo001723-001730 | Application to enter Inc. Best Place to Work survey competition | Ramsey Solutions application to enter Inc. Best Place to Work survey competition. Filled out by Megan McConnell on 11/7/19. |
| P-33 (Amos Dep. Exhibits) | Lampo000106 | Notice of Unemployment Insurance Claim Filed 3/16/21 | Brad Amos claim |
| P-34 | Amos0032 | Brad Amos Resume | |
| P-35 | Lampo0034 | Brad Amos Senior Video Editor Schedule | Amos schedule for 6/19/19 |
| P-36 | Lampo0071 | Amos Cover Letter | Sent to Mr. Willis 1/6/19 |
| P-37 | Lampo0072 | Amos Cover Letter | Sent 5/18/19 |
| P-38 | Amos010-031 | Collection of Cover Letters | Various cover letters. |
| P-39 | Lampo0116 | Amos Offer of Employment 6/28/19 | Ramsey Solutions employment offer to Brad Amos. |
| P-40 | Lampo000098-000105 | Ramsey Solutions Employment Policies and Procedures | From employee handbook. |

| P-41 | Lampo000107 | E-mail re 3/20/20 | David DiCicco tells Amos there is no pressure to work in person and to talk it over with his wife. |
|------|-------------|-------------------|---|
| P-42 | NO BATES NO. | Collective W2s | Issued to Brad Amos. |
| P-43 | Amos0066 | Text Messages 3/18/20 | Amos and DiCicco texts. |
| P-44 | | E-mail re 4/14/20 | Email from Lara Johnson to Brad Amos |
| P-45 | Lampo000122; 000125 | Covid-19 Practices and Policies | Lampo Covid-19 policies. |
| P-46 | Amos0062-0063 | "Proceed with caution…" 9/18/20 | Review of Lampo on Site like Glassdoor |
| P-47 | Amos0064 | "It's just too much now" 12/14/20 | Review of Lampo on site like Glassdoor |
| P-48 | Amost0069 | "Stay Home Save Lives" Facebook Post | Facebook Banner |
| P-49 | NO BATES NO. | Plaintiff's Supplemental Response to Defendant's First Set of Interrogatories | |
| P-52 | NO BATES NO. | "Guys, listen" Rev.com transcription | Ramsey announcement to employees. Says they don't judge people for being scared of Covid, bashes anonymous employee for reporting them to OSHA |
| P-53 | NO BATES NO. | MP3 of the above | ^^^ |
| P-54 | NO BATES NO. | "We went to J. Alexander's" Rev.com Transcript | Photo of note dated 4/26/2021 reporting Savannah's workplace injury. |
| P-55 | NO BATES NO. | MP3 of the above | ^^^ |
| P-56 | Fulk0001-0002 | Facebook Post and Comments 4/20/20 | Heather Fulk Facebook post criticizing businesses and Lampo returning to in-person work during Covid-19. |
| P-57 | NO BATES NO. | Youtube Video 7/5/20 Titled "Do You Want to Be Miserable? Then Keep Doing This! – Dave Ramsey Rant" 7/5/20 | |
| P-58 | NO BATES NO. | The Tennessean Article by Liam Adams Titled "More Former Ramsey Employees Are Speaking Out. Here's Why." 1/18/22 | Article on why Greg Thoman and other Lampo employees left, citing religious company values. |
| P-59 | NO BATES NO. | Article by Amy Fritz Titled "Exit Interviews & Believing Faith Matters." 4/26/19 | Amy Fritz article on Nathan Fritz's termination from Lampo. |
| P-60 | NO BATES NO. | Dave Ramsey's Responses to Plaintiff's First Request for Production of Documents | |
| P-61 | NO BATES NO. | E-mail correspondence from Caitlin Eastwood and Dave Ramsey | Eastwood informed Ramsey she was pregnant without being married. Ramsey forwarded email to select staff members. |

| | | | |
|---|---|---|---|
| P-62 | Lampo017581; Lampo017591 | E-mail Correspondence re Monthly Budget Brad Amos and re Corey DeRosa | Luke Lefevre E-mail discussing Amos salary. Lara Johnson E-mail discussing hiring Corey DeRosa into junior editor role. |
| P-63 | Lampo017624 | E-mail re Brad Amos – Sr. Video Editor | David DiCicco e-mail praising Amos interview and providing his portfolio. |
| P-64 | Lampo017630-017631 | E-mail re Corey DeRosa | David DiCicco, Lara Johnson and Luke LeFevre discuss Amos being a good fit for Sr. Editor role. |
| P-65 | Lampo049622 | E-mail re Team Member Completing First 90 Days 11/1/19 | HR email to DiCicco telling him to set up 90-day check-in with Amos. |
| P-66 | Lampo049643 | E-mail re Doc Update 8/26/19 | David DiCicco e-mail praising Amos's work on Podcast Trailer. |
| P-67 | Lampo049139-049140 | E-mail re Brad Amos 8/31/20 | Follow-up from DiCicco on Amos's 90-day check-in. |
| P-68 | Lampo051430 | Messages re Assembly Edit Progress 4/2/20 | Amos and DiCicco messages. |
| P-69 | Lampo049141-049143 | E-mails re Brad Convo 4/8/20 | David DiCicco discusses Amos deadlines and projects. |
| P-70 | Lampo000107 | E-mail re Update 3/20/20 | DiCicco e-mail to Amos saying there is zero pressure for Amos to work in person. |
| P-71 | Lampo000469 | E-mails re Brad 4/14/20 | Lara Johnson and David DiCicco discuss Amos 1:1 meetings. |
| P-72 | Lampo050497 | Company Overview | Mission statement and core values of Lampo. |
| P-73 | Lampo014940-014941 | E-mail re (No Subject) 3/15/20 | Dave Ramsey email to employees re gameplan regarding Covid19 and telling everyone repeatedly to stay calm. |
| P-74 | NO BATES NO. | Youtube Video Titled "This Has Gotten Out of Hand! – Dave Ramsey Rant" 11/19/20 | Link to video. |
| P-75 | NO BATES NO. | Article by Tommy Beer Titled "November's Grim Covid-19 Totals: More than 4.3 Million Infections and 37,000 Americans Killed." | Forbes Magazine Article dated 12/11/20 |
| P-74 | NO BATES NO. | Youtube Video Titled "This Has Gotten Out of Hand! – Dave Ramsey Rant" 11/19/20 | Link to video. |
| P-76 P-77 David DiCicco Exhibits | NO BATES NO. Lampo017627 | Article by Bob Smietana Titled "Dave Ramsey, Christian Personal Finance Guru, Defies Covid-19 to Keep Staff at Desks." E-mail re Brad Amos 6/3/19 | Religious News Services article 12/11/20 David DiCicco, Lara Johnson and Kimberly Rudolph discuss Amos pre-hiring spousal zoom call. |
| P-74 | NO BATES NO. | Youtube Video Titled "This Has Gotten Out of Hand! – Dave Ramsey Rant" 11/19/20 | Link to video. |
| P-78 P-79 | Lampo015851 Lampo000520-000521 | E-mail re Have a GOOD FRIDAY & Easter weekend | Jack Galloway e-mail wishing employees a good Easter and telling them to stop and breathe during times like these. |

| | | E-mails re Brad Amos 7/28/20-7/31/20 | Luke LeFevre, Lara Johnson and jack Galloway discuss terminating Amos. |
|---|---|---|---|
| P-80 | Lampo017499 | E-mail re Weekly Reports 7/2/20 | JB Waggoner asks Amos where weekly reports are. |
| P-81 | Lampo049160-049161 | E-mail re Notes on Brad Amos 8/25/20 | Lara Johnson and JB Waggoner share review of Amos. Say he is a strong skill fit but not a team fit. |
| P-82 | Lampo013095 | E-mail re Weekly Reports 10/28/19 | Lara Johnson e-mail to RSVideoTeam reminding them to do weekly reports. Only received 18 out of 40 reports. |
| P-83 | Lampo049628 | E-mail re Half-day Interview scheduled for Brad Amos on June 19th 6/13/19 | Katie Lukens tells David DiCicco to join meeting with Amos. |
| P-84 | Lampo017589-017590 | E-mail re Brad Amos Training Plan 8/9/19 | Eleny Burton sends Amos's training plan to Lara Johnson and David DiCicco. |
| P-85 | Lampo049188 | E-mail re Brad Check 1/2/20 | Linzee Richards e-mail to David DiCicco and Lara Johnson about Amos's wife having tough time acclimating to Tennessee. |
| P-86 | Lampo051432-51437 | Messages re Amos Projects 3/27/20 | Maria Katz and David DiCicco discuss moving Amos to different project, but ultimately decide not to. Also mention him continuing to work remotely. |
| P-87 | Lampo049192 | E-mail re Weekly Reports 6/29/20 | Lara Johnson tells Amos to fill out weekly reports. |
| P-88 | Lampo049915 | E-mail re Upcoming Ramsey Solutions Anniversary Notification | HR e-mail to Lara Johnson telling her Amos's one-year mark is approaching and to conduct an annual review. |
| P-89 | Lampo011563 | E-mail re VTW Recap 10/29/19 | Elony Burton recap of what was discussed in 10/29/19 VTW. |
| P-90 | Lampo049194 | E-mail re Brad Amos 4/6/20 | David DiCicco e-mail to Luke LeFevre and Lara Johnson with review of Amos. Posiitve review. |
| P-91 | Lampo049779 | E-mail re In-Office Survey Results 4/22/20 | Elony Burton e-mail to Lara Johnson with survey reults. Amos is in first place. |
| P-92 | Lampo049970-049971 | E-mails re tracking coronavirus related absences 3/18/20 | Blake Thompson sent Lara Johnson list of people working remotely due to Covid-19. Amos on list. |
| P-93 | Lampo011535 | E-mail re Keep this team going 3/19/20 | Lara Johnson e-mail to RSVideoTeam telling them to log hours if they work. |
| P-94 | Lampo011963 | E-mail re Checking in 4/14/20 | Lara Johnson e-mail to Amos asking to set up a meeting to discuss his projects and communication skills. |
| P-95 | Lampo049197 | E-mail re Next week 7/10/20 | Lara Johnson thanks Amos for communicating solutions and tells him to take vacation time. |
| P-96 | Lampo013278 | E-mail re Guys, we get to come back 4/22/20 | Lara Johnson e-mail to employees saying May 4th is scheduled return to office date. |
| P-97 | Lampo015307 | E-mail re Reminder – log your hours for today! 6/9/20 | Lara Johnson reminder to RSVideoTeam log hours. |
| P-98 | Lampo049641-049642 | E-mails re Drive ETA 3/24/20 | Amos asked DiCicco when the doc drive would be. Joanna Covert asked DiCicco if she should make the drive available for Amos because she had previously been told to not to do anything for him. |
| P-99 | Lampo049914 | E-mails re Brad Amos 4/13/20-4/14/20 | Lara Johnson sends Maria Katz 3 projects she is putting Amos on. |
| P-100 | Lampo049706 | Email re Folks out due to virus 3/18/20 | Abigail Butler sends list of people not working. Amos is on list. |

| P-101 | Lampo000542-000547 | E-mails re Brad Amos 7/28/20-7/30/20 | Jack Galloway, Lara Johnson, David DiCicco discuss Amos termination. DiCicco states he terminated Amos and includes a summary of the conversation with Amos. |
|---|---|---|---|
| P-102 | Lampo051506 | E-mail re Brad Amos 7/31/20 | Luke LeFevre writes to Michael Finney saying he wants to look through Amos's computer to see if there is anything fishy. Finney says to bring it in and they'll reset the password. |
| P-103 | NO BATES NO. | Defendant's 26(a)(1) Initial Disclosures | Includes Lampo000001-000113 |
| P-104 | Lampo000133-000135 | Vision Document | Leadership guidance document |
| P-105 | Lampo000460 | E-mail re Update 3/21/20 | DiCicco e-mail to Amos telling him to talk with wife about returning to work in person. |
| P-106 | NO BATES STAMP | State of Tennessee Executive Order 3/12/20 | Bill Lee order Covid-19 related policies. |
| P-107 | Lampo000120-000121;Lampo 000128-000131 | Messages re Amos Deadlines 3/26/20-3/27/20 | Luke LeFevre and David DiCicco discuss their frustrations with Amos. |
| P-108 | Lampo000356 | Email re Brad 4/14/20 | Lara Johnson e-mail to David DiCicco saying she will "dig in" with Amos more and get the "corporate thinking" out of him. |
| P-109 | Lampo000346 | E-mail re Video update 3/17/20 | Luke Lefevre e-mail to Lara Johnson calling Amos's wife crazy. |
| P-110 | Lampo000350-000351 | E-mail re Brad convo 4/8/20 | Luke LeFevre send Lara Johnson draft of what he wants to communicate to Amos re missed deadlines. |
| P-111 | Lampo000442-000443 | E-mails re Brad convo 4/8/20 | Luke LeFevre and Lara Johnson discuss Amos missed deadlines and what Amos already knew about LeFevre's frustrations. |
| P-112 | Lampo000352-000353 | E-mails re Video team Shutdown 3/20/20-3/21/20 | Lara Johnson and luke LeFevre discuss Video Team "skeleton crew" that can come in during Covid-19. Say they want to hold on asking Amos because his wife might go crazy. |
| P-113 | Lampo000358-000359 | E-mails re Brad Amos 7/28/20 | Luke LeFevre, Jack Galloway, and Armando Lopez discuss severance pay they will offer Amos. |
| P-114 | Lampo000385-000386 | E-mail re Brad Amos info 4/6/20 | DiCicco review of Amos performance. |
| P-115 | Lampo000363 | E-mail re Hey! 1/13/20 | Luke LeFevre asks Amos to come meet with him in person. |
| P-116 | Lampo000398-000399 | E-mails re Switching Vacation Days 7/10/20 | Amos asks Maria Katz whether he should use sick or vacation days for missing Summit. Lara asked him not to be there. |
| P-117 | Lampo000400 | E-mail re Brad Amos 5/4/20 | Luke LeFevre asks Lara Johnson how Amos is handling the week. LeFevre says he will be there all week and they have a weekly check in soon. |
| P-118 | Lampo000401-000402 | E-mails re Folks out due to virus 3/18/20 | List of people not working due to Covid-19. Amos is on the list. |
| P-119 | Lampo000034 | Brad Amos Senior Video Editor Interview Schedule 6/19/19 | List of time, place, and interviewer for Amos's multiple interviews. |
| P-120 | Lampo49115 | E-mail re Brad Amos - Sr. Video Editor comp questions 6/11/19 | Luke LeFevre discusses wanting to hire Amos and what his pay would be. |

| P-121 | Lampo000444 | E-mail re let's talk about this at 9:30 as well 4/13/20 | Lara Johnson "made a note" of Amos's weekly report responses. |
|---|---|---|---|
| P-122 | Lampo011277-011278 | E-mails re Updated Summit 2021 Promo 7/8/20 | Shane Emerson sent Summit 2021 Promo made by Amos. Dave Ramsey and others say it is great work. |
| P-123 | Lampo000523-000528 | E-mails re Brad Amos 7/31/20 | Jennifer Sievertsen, lara Johnson, Luke LeFevre and Jack Galloway discuss Amos severance. |
| P-124 | NO BATES NO. | Defendant Lampo's Responses to Plaintiff's First Set of Interrogatories | |
| P-125 | Lampo000526 | E-mail re Brad Amos 7/31/20 | Luke LeFevre tells Armando Lopez and Jack Galloway that he fired Amos, and that he is "letting his blood stop boiling." |
| P-126 | Lampo051527-051529 | HR Notes re Amos 4/13/20 | Notes from Luke LeFevre. Author believes David DiCicco could be substantially to blame for Amos shortcomings. Discuss Amos's wife and Amos projects and leadership deficiencies. |
| P-127 | No Bates Number | Expert Report of Charles L. Baum, PhD | Economic Loss Appraisal in the Case of Brad Amos |
| P-128 | No Bates Number | Melissa Amos W2s | W2s from various employers from 2015-2019 |
| P-129 | Amos0070 | Facebook Post 3/22/2020 | Melissa Amos Facebook post linking a NewsChannel5 article |
| P-130 | Amos0086 | Facebook Messenger Chat | Messages between Melissa Amos and Lori Gemeinhart Lopez in September 2019. |
| P-131 | No Bates No | Statement Issue Date 9/1/2022 to Melissa Amos | |
| P-132 | AMOS0001-3 | Anvil Court Residence documents | Escrow documents showing seller's final settlement statement; Information on Anvil Ct. residence showing offer withdrawn |
| P-133 | Amos0091-93 | Press Release and Declaration of Public Health Emergency for Williamson County | |
| P-134 | Amos0089-90 | Tweets about EntreSummit | Tweets from various Twitter users on July 13 and July 15, 2020. |
| P-135 | No Bates Number | Amos EEOC Charge and EEOC Supplement | Exhibit A to Plaintiff's Response to Motion for Summary Judgment |
| P-136 | Amos0035-0036 | Tweets from @DaveRamsey | Tweets from March 14, 2020 and May 17, 2020 |
| P-137 | Lampo0509-519 | Jobvite Documents | Reviews of Amos in interview from various Lampo employees. |
| P-138 | NO BATES NO. (DEFENDANT DID NOT PRODUCE) | E-mail re "SCOTUS Ruling." 7/1/25 | Dave Ramsey to Lampo. |
| P-139 | Lampo014974 | E-mail re "Hey!" 3/13/20 | Luke LeFevre to Creative. |
| P-140 | Lampo004862 | E-mail re "Fear is not a fruit of the spirit. C.C. | Luke LeFevre to Ramsey. |

8

| | | Lewis on C. Virus" 3/14/20 | |
|---|---|---|---|
| P-141 | Lampo010511 | E-mail re "Subject not visible" 3/14/20 | Luke LeFevre to Ramsey. |
| P-142 | Lampo008059 | E-mail re "Next Week!" 3/14/20 | Luke LeFevre to Ramsey |
| P-143 | Lampo014940-014941 | E-mail re "No Subject" 3/15/20 | Dave Ramsey to Ramsey. |
| P-144 | NO BATES NO. (NOT VISIBLE) | E-mail | |
| P-145 | Lampo005936 | E-mail re "Article" 7/8/20 | Dave Ramsey to Ramsey. |
| P-146 | Lampo009287 | E-mail re "Article" 7/9/20 | Dave Ramsey to Ramsey. |
| P-147 | Lampo007026 | E-mail 3/3/20 | Suzanne Simms to Ramsey. |
| P-148 | Lampo007569 | E-mail 3/16/20 | Luke LeFevre to Ramsey. |
| P-149 | Lampo012847-012849 | E-mail 3/18/20 | Luke LeFevre to Ramsey. |
| P-150 | Lampo000805-000807 | E-mail 3/19/20 | Luke LeFevre to Ramsey. |
| P-151 | Lampo007023-007024 | E-mail 3/19/20 | Luke LeFevre to Ramsey |
| P-152 | Lampo006432-006434 | E-mail 3/20/20 | Luke LeFevre to Ramsey. |
| P-153 | Lampo010227 | E-mail 3/20/20 | Luke LeFevre to Ramsey. |
| P-154 | Lampo013521-013523 | E-mail 3/21/20 | Luke LeFevre to Ramsey. |
| P-155 | Lampo011010-011012 | E-mail 3/22/20 | Michael Finney to Ramsey. |
| P-156 | Lampo010412 | E-mail 3/22/20 | Luke LeFevre to Ramsey. |
| P-157 | Lampo005513-005515 | E-mail 3/23/20 | Luke LeFevre to Ramsey. |
| P-158 | Lampo000992-000994 | E-mail 3/24/20 | Luke LeFevre to Ramsey. |
| P-159 | Lampo012389-012392 | E-mail 3/25/20 | Luke LeFevre to Ramsey. |
| P-160 | Lampo000995-000997 | E-mail 3/26/20 | Luke LeFevre to Ramsey. |
| P-161 | Lampo011828-011830 | E-mail 3/27/20 | Luke LeFevre to Ramsey. |
| P-162 | Lampo016123-016124??? | E-mail 3/29/20 | Luke LeFevre to Ramsey. |
| P-163 | Lampo015426 | E-mail 3/30/20 | Dave Ramsey to Unknown. |
| P-164 | Lampo000861-000863 | E-mail 3/31/20 | Luke LeFevre to Ramsey. |
| P-165 | Lampo008698-008699 | E-mail 4/1/20 | Luke LeFevre to Ramsey. |
| P-166 | Lampo000851-000854 | E-mail 4/2/20 | Luke LeFevre to Ramsey. |
| P-167 | Lampo010616-010617 | E-mail 4/2/20 | Dave Ramsey to Ramsey. |
| P-168 | Lampo011941 | E-mail 4/2/20 | Dave Ramsey to Ramsey. |

9

| | | | |
|---|---|---|---|
| P-169 | NO BATES NO. (DEFENDANT DID NOT PRODUCE) | E-mail 4/2/20 | |
| P-170 | Lampo000825-000826 | E-mail 4/3/20 | Luke LeFevre to Ramsey. |
| P-171 | Lampo009374-009376 | E-mail 4/6/20 | Luke LeFevre to Ramsey. |
| P-172 | Lampo001268-001270 | E-mail 4/7/20 | Luke LeFevre to Ramsey. |
| P-173 | Lampo012379-012380 | E-mail 4/8/20 | Luke LeFevre to Ramsey. |
| P-174 | Lampo010403-010404 | E-mail 4/9/20 | Luke LeFevre to Ramsey. |
| P-175 | Lampo007868 | E-mail 4/13/20 | Luke LeFevre to Ramsey. |
| P-176 | Lampo007354-007356 | E-mail 4/13/20 | Luke LeFevre to Ramsey. |
| P-177 | Lampo000827-000830 | E-mail 4/14/20 | Luke LeFevre to Ramsey. |
| P-178 | Lampo014098-014099 | E-mail 4/15/20 | Luke LeFevre to Ramsey. |
| P-179 | Lampo001353-001356 | E-mail 4/16/20 | Luke LeFevre to Ramsey. |
| P-180 | Lampo001332-001338 | E-mail 4/17/20 | Luke LeFevre to Ramsey. |
| P-181 | Lampo016271-016272 | E-mail 4/20/20 | Luke LeFevre to Ramsey. |
| P-182 | Lampo000950-000951 | E-mail 4/21/20 | Luke LeFevre to Ramsey. |
| P-183 | Lampo007255 | E-mail 4/21/20 | Dave Ramsey to Ramsey. |
| P-184 | Lampo006769-006770 | E-mail 4/22/20 | Luke LeFevre to Ramsey. |
| P-185 | Lampo001074-001075 | E-mail 4/23/20 | Luke LeFevre to Ramsey. |
| P-186 | Lampo012400-012402 | E-mail 4/24/20 | Luke LeFevre to Ramsey. |
| P-187 | Lampo010011-010012 | E-mail 4/27/20 | Luke LeFevre to Ramsey. |
| P-188 | Lampo000809-000824 | E-mail 4/28/20 | Luke LeFevre to Ramsey. |
| P-189 | Lampo005672-005674 | E-mail 4/29/20 | Luke LeFevre to Ramsey. |
| P-190 | Lampo001231-001232 | E-mail 4/30/20 | Luke LeFevre to Ramsey. |
| P-191 | Lampo012568-012570 | E-mail 5/1/20 | Luke LeFevre to Ramsey. |
| P-192 | Lampo015277-015279 | E-mail 5/4/20 | Luke LeFevre to Ramsey. |
| P-193 | Lampo012844-012845 | E-mail 5/5/20 | Luke LeFevre to Ramsey. |
| P-194 | Lampo006964-006965 | E-mail 5/6/20 | Luke LeFevre to Ramsey. |
| P-195 | Lampo007711-007713 | E-mail 5/7/20 | Luke LeFevre to Ramsey. |

10

| | | | |
|---|---|---|---|
| P-196 | Lampo012576-012577 | E-mail 5/8/20 | Luke LeFevre to Ramsey. |
| P-197 | Lampo007311-007312 | E-mail 5/11/20 | Luke LeFevre to Ramsey. |
| P-198 | Lampo008503-008504 | E-mail 5/12/20 | Luke LeFevre to Ramsey. |
| P-199 | Lampo010396-010397 | E-mail 5/15/20 | Luke LeFevre to Ramsey. |
| P-200 | Lampo049381 | Audio File 01.07.2019 | LAMPO Staff Meeting Recording |
| P-201 | Lampo049382 | Audio File 01.14.2019 | LAMPO Staff Meeting Recording |
| P-202 | Lampo049383 | Audio File 01.20.2019 | LAMPO Staff Meeting Recording |
| P-203 | Lampo049384 | Audio File 01.28.2019 | LAMPO Staff Meeting Recording |
| P-204 | Lampo049385 | Audio File 02.04.2019 | LAMPO Staff Meeting Recording |
| P-205 | Lampo049386 | Audio File 02.11.2019 | LAMPO Staff Meeting Recording |
| P-206 | Lampo049387 | Audio File 02.18.2019 | LAMPO Staff Meeting Recording |
| P-207 | Lampo049388 | Audio File 02.25.2019 | LAMPO Staff Meeting Recording |
| P-208 | Lampo049389 | Audio File 03.04.2019 | LAMPO Staff Meeting Recording |
| P-209 | Lampo049390 | Audio File 03.11.2019 | LAMPO Staff Meeting Recording |
| P-210 | Lampo049391 | Audio File 03.18.2019 | LAMPO Staff Recording |
| P-211 | Lampo049392 | Audio File 03.25.2019 | LAMPO Staff Meeting Recording |
| P-212 | Lampo049393 | Audio File 04.01.2019 | LAMPO Staff Meeting Recording |
| P-213 | Lampo049394 | Audio File 04.08.2019 | LAMPO Staff Meeting Recording |
| P-214 | Lampo049395 | Audio File 04.15.2019 | LAMPO Staff Meeting Recording |
| P-215 | Lampo049396 | Audio File 04.22.2019 | LAMPO Staff Meeting Recording |
| P-216 | Lampo049397 | Audio File 05.06.2019 | LAMPO Staff Meeting Recording |
| P-217 | Lampo049398 | Audio File 05.13.2019 | LAMPO Staff Meeting Recording |
| P-218 | Lampo049399 | Audio File 05.20.2019 | LAMPO Staff Meeting Recording |
| P-219 | Lampo049400 | Audio File 06.03.2019 | LAMPO Staff Meeting Recording |
| P-220 | Lampo049401 | Audio File 06.10.2019 | LAMPO Staff Meeting Recording |
| P-221 | Lampo049402 | Audio File 06.17.2019 | LAMPO Staff Meeting Recording |
| P-222 | Lampo049403 | Audio File 06.24.2019 | LAMPO Staff Meeting Recording |
| P-223 | Lampo049404 | Audio File 07.01.2019 | LAMPO Staff Meeting Recording |
| P-224 | Lampo049405 | Audio File 07.08.2019 | LAMPO Staff Meeting Recording |
| P-225 | Lampo049406 | Audio File 08.12.2019 | LAMPO Staff Meeting Recording |
| P-226 | Lampo049407 | Audio File 08.19.2019 | LAMPO Staff Meeting Recording |
| P-227 | Lampo049408 | Audio File 08.26.2019 | LAMPO Staff Meeting Recording |
| P-228 | Lampo049409 | Audio File 09.09.2019 | LAMPO Staff Meeting Recording |
| P-229 | Lampo049410 | Audio File 09.16.2019 | LAMPO Staff Meeting Recording |
| P-230 | Lampo049411 | Audio File 09.23.2019 | LAMPO Staff Meeting Recording |
| P-231 | Lampo049412 | Audio File 09.30.2019 | LAMPO Staff Meeting Recording |
| P-232 | Lampo049413 | Audio File 10.07.2019 | LAMPO Staff Meeting Recording |
| P-233 | Lampo049414 | Audio File 10.14.2019 | LAMPO Staff Meeting Recording |
| P-234 | Lampo049415 | Audio File 10.21.2019 | LAMPO Staff Meeting Recording |
| P-235 | Lampo049416 | Audio File 10.28.2019 | LAMPO Staff Meeting Recording |
| P-236 | Lampo049417 | Audio File 11.04.2019 | LAMPO Staff Meeting Recording |
| P-237 | Lampo049418 | Audio File 11.11.2019 | LAMPO Staff Meeting Recording |
| P-238 | Lampo049419 | Audio File 11.18.2019 | LAMPO Staff Meeting Recording |
| P-239 | Lampo049420 | Audio File 11.25.2019 | LAMPO Staff Meeting Recording |
| P-240 | Lampo049421 | Audio File 12.02.2019 | LAMPO Staff Meeting Recording |
| P-241 | Lampo049422 | Audio File 12.09.2019 | LAMPO Staff Meeting Recording |
| P-242 | Lampo049423 | Audio File 12.16.2019 | LAMPO Staff Meeting Recording |
| P-243 | Lampo049424 | Audio File 01.06.2020 | LAMPO Staff Meeting Recording |
| P-244 | Lampo049425 | Audio File 01.13.2020 | LAMPO Staff Meeting Recording |

| | | | |
|---|---|---|---|
| P-245 | Lampo049426 | Audio File 01.20.2020 | LAMPO Staff Meeting Recording |
| P-246 | Lampo049427 | Audio File 01.27.2020 | LAMPO Staff Meeting Recording |
| P-247 | Lampo049428 | Audio File 02.03.2020 | LAMPO Staff Meeting Recording |
| P-248 | Lampo049429 | Audio File 02.10.2020 | LAMPO Staff Meeting Recording |
| P-249 | Lampo049430 | Audio File 02.17.2020 | LAMPO Staff Meeting Recording |
| P-250 | Lampo049431 | Audio File 02.24.2020 | LAMPO Staff Meeting Recording |
| P-251 | Lampo049432 | Audio File 03.02.2020 | LAMPO Staff Meeting Recording |
| P-252 | Lampo049433 | Audio File 03.09.2020 | LAMPO Staff Meeting Recording |
| P-253 | Lampo049434 | Audio File 03.30.2020 | LAMPO Staff Meeting Recording |
| P-254 | Lampo049435 | Audio File 04.06.2020 | LAMPO Staff Meeting Recording |
| P-255 | Lampo049436 | Audio File 04.13.2020 | LAMPO Staff Meeting Recording |
| P-256 | Lampo049437 | Audio File 04.20.2020 | LAMPO Staff Meeting Recording |
| P-257 | Lampo049438 | Audio File 04.27.2020 | LAMPO Staff Meeting Recording |
| P-258 | Lampo049439 | Audio File 05.04.2020 | LAMPO Staff Meeting Recording |
| P-259 | Lampo049440 | Audio File 05.11.2020 | LAMPO Staff Meeting Recording |
| P-260 | Lampo049441 | Audio File 05.11.2020 | LAMPO Staff Meeting Recording |
| P-261 | Lampo049442 | Audio File 05.18.2020 | LAMPO Staff Meeting Recording |
| P-262 | Lampo049443 | Audio File 05.18.2020 | LAMPO Staff Meeting Recording |
| P-263 | Lampo049444 | Audio File 06.01.2020 | LAMPO Staff Meeting Recording |
| P-264 | Lampo049445 | Audio File 06.08.2020 | LAMPO Staff Meeting Recording |
| P-265 | Lampo049446 | Audio File 06.15.2020 | LAMPO Staff Meeting Recording |
| P-266 | Lampo049447 | Audio File 06.22.2020 | LAMPO Staff Meeting Recording |
| P-267 | Lampo049448 | Audio File 06.29.2020 | LAMPO Staff Meeting Recording |
| P-268 | Lampo049449 | Audio File 07.06.2020 | LAMPO Staff Meeting Recording |
| P-269 | Lampo049450 | Audio File 07.20.2020 | LAMPO Staff Meeting Recording |
| P-270 | Lampo049451 | Audio File 07.27.2020 | LAMPO Staff Meeting Recording |
| P-271 | Lampo049452 | Audio File 08.03.2020 | LAMPO Staff Meeting Recording |
| P-272 | Lampo049453 | Audio File 08.10.2020 | LAMPO Staff Meeting Recording |
| P-273 | Lampo049454 | Audio File 08.17.2020 | LAMPO Staff Meeting Recording |
| P-274 | Lampo049455 | Audio File 08.24.2020 | LAMPO Staff Meeting Recording |
| P-275 | Lampo049456 | Audio File 08.31.2020 | LAMPO Staff Meeting Recording |
| P-276 | Lampo049457 | Audio File 09.14.2020 | LAMPO Staff Meeting Recording |
| P-277 | Lampo049458 | Audio File 09.21.2020 | LAMPO Staff Meeting Recording |
| P-278 | Lampo049459 | Audio File 09.28.2020 | LAMPO Staff Meeting Recording |
| P-279 | Lampo049460 | Audio File 10.05.2020 | LAMPO Staff Meeting Recording |
| P-280 | Lampo049461 | Audio File 10.12.2020 | LAMPO Staff Meeting Recording |
| P-281 | Lampo049462 | Audio File 10.19.2020 | LAMPO Staff Meeting Recording |
| P-282 | Lampo049463 | Audio File 10.26.2020 | LAMPO Staff Meeting Recording |
| P-283 | Lampo049464 | Audio File 11.02.2020 | LAMPO Staff Meeting Recording |
| P-284 | Lampo049465 | Audio File 11.09.2020 | LAMPO Staff Meeting Recording |
| P-285 | Lampo049466 | Audio File 11.16.2020 | LAMPO Staff Meeting Recording |
| P-286 | Lampo049467 | Audio File 11.23.2020 | LAMPO Staff Meeting Recording |
| P-287 | Lampo049468 | Audio File 11.30.2020 | LAMPO Staff Meeting Recording |
| P-288 | Lampo049469 | Audio File 12.07.2020 | LAMPO Staff Meeting Recording |
| P-289 | Lampo049470 | Audio File 12.14.2020 | LAMPO Staff Meeting Recording |
| P-290 | Lampo049472 | Audio File 12.21.2020 | LAMPO Staff Meeting Recording |
| P-291 (Devotional Meeting Slips) | Lampo049278 | Audio File 20190102 Christy Wright | LAMPO Devotional Meeting Recording |
| P-292 | Lampo049279 | Audio File 20190109 Derek Hunter | LAMPO Devotional Meeting Recording |
| P-293 | Lampo049280 | Audio File 20190116 David Horsager | LAMPO Devotional Meeting Recording |

| P-294 | Lampo049281 | Audio File 20190223 | LAMPO Devotional Meeting Recording |
|-------|-------------|---------------------|-----------------------------------|
| P-293 | Lampo049280 | Joe Beam | LAMPO Devotional Meeting Recording |
| P-295 | Lampo049282 | Audio File 20190130 | LAMPO Devotional Meeting Recording |
| P-296 | Lampo049283 | Michael Easley | LAMPO Devotional Meeting Recording |
| P-293 | Lampo049280 | Audio File 20190206 | LAMPO Devotional Meeting Recording |
| P-295 | Lampo049282 | Elliot Cherry | LAMPO Devotional Meeting Recording |
| P-297 | Lampo049284 | Audio File 20190213 | LAMPO Devotional Meeting Recording |
| P-295 | Lampo049282 | Charlie Weir | LAMPO Devotional Meeting Recording |
| P-298 | Lampo049285 | Audio File 20190220 Chris Brooks | LAMPO Devotional Meeting Recording |
| P-299 | Lampo049286 | Audio File 20190220 Chris Brooks | LAMPO Devotional Meeting Recording |
| P-300 | Lampo049287 | Audio File 20190227 Jake Smith | LAMPO Devotional Meeting Recording |
| P-301 | Lampo049288 | Audio File 20190306 Corey Trimble | LAMPO Devotional Meeting Recording |
| P-302 | Lampo049289 | Audio File 20190313 Matt Pearson | LAMPO Devotional Meeting Recording |
| P-303 | Lampo049290 | Audio File 20190320 Curt Steinhorst | LAMPO Devotional Meeting Recording |
| P-304 | Lampo049291 | Audio File 20190327 Stephen Mansfield | LAMPO Devotional Meeting Recording |
| P-305 | Lampo049292 | Audio File 20190403 Clay Scroggins | LAMPO Devotional Meeting Recording |
| P-306 | Lampo049293 | Audio File 20190417 Darren Tyler | LAMPO Devotional Meeting Recording |
| P-307 | Lampo049294 | Audio File 20190424 John Delony | LAMPO Devotional Meeting Recording |
| P-308 | Lampo049295 | Audio File 20190515 Danny Williamson | LAMPO Devotional Meeting Recording |
| P-309 | Lampo049296 | Audio File 20190522 Chip Dodd | LAMPO Devotional Meeting Recording |
| P-310 | Lampo049297 | Audio File 20190529 Ken Davis | LAMPO Devotional Meeting Recording |
| P-311 | Lampo049298 | Audio File 20190605 Annie F. Downs | LAMPO Devotional Meeting Recording |
| P-312 | Lampo049299 | Audio File 20190612 Andy Andrews | LAMPO Devotional Meeting Recording |
| P-313 | Lampo049300 | Audio File 20190619 Dave Stone | LAMPO Devotional Meeting Recording |
| P-314 | Lampo049301 | Audio File 20190626 Charlie Weir | LAMPO Devotional Meeting Recording |
| P-315 | Lampo0492302 | Audio File 20190703 Joe Beam | LAMPO Devotional Meeting Recording |
| P-316 | Lampo049303 | Audio File 20190710 Mike Glenn | LAMPO Devotional Meeting Recording |
| P-317 | Lampo049304 | Audio File 20190807 First Devo-Panel | LAMPO Devotional Meeting Recording |
| P-318 | Lampo049305 | Audio File 20190814 John OLeary | LAMPO Devotional Meeting Recording |
| P-319 | Lampo049306 | Audio File 20190821 Elliot Cherry | LAMPO Devotional Meeting Recording |

13

| P-320 | Lampo049307 | Audio File 20190828 John Shepherd | LAMPO Devotional Meeting Recording |
|---|---|---|---|
| P-321 | Lampo049308 | Audio File 20190904 Derek Bareman | LAMPO Devotional Meeting Recording |
| P-322 | Lampo049309 | Audio File 20190911 Kevin Queen | LAMPO Devotional Meeting Recording |
| P-323 | Lampo049310 | Audio File 20190918 Patsy Clairmont | LAMPO Devotional Meeting Recording |
| P-324 | Lampo049311 | Audio File 20190925 Max Lucado | LAMPO Devotional Meeting Recording |
| P-325 | Lampo049312 | Audio File 20191002 Lisa Harper | LAMPO Devotional Meeting Recording |
| P-326 | Lampo049313 | Audio File 20191009 John Ortberg | LAMPO Devotional Meeting Recording |
| P-327 | Lampo049314 | Image 10.09.2019 IMG_1824.HEIC | LAMPO Devotional Meeting Image File |
| P-328 | Lampo049315 | Audio File 20191016 Keion Henderson | LAMPO Devotional Meeting Recording |
| P-329 | Lampo049316 | Audio File 20191023 CZ.mp3 | LAMPO Devotional Meeting Recording |
| P-330 | Lampo049317 | Audio File 20191030 Dr. Joh Delony | LAMPO Devotional Meeting Recording |
| P-331 | Lampo049318 | Audio File 20191106 Darren Whitehead | LAMPO Devotional Meeting Recording |
| P-332 | Lampo049319 | Audio File 20191113 Jake Smith | LAMPO Devotional Meeting Recording |
| P-333 | Lampo049320 | Audio File 20191120 Kristi McLelland | LAMPO Devotional Meeting Recording |
| P-334 | Lampo049321 | Audio File 20191127 Thanksgiving | LAMPO Devotional Meeting Recording |
| P-335 | Lampo049322 | Audio File 20191204 3 Million Celebration | LAMPO Devotional Meeting Recording |
| P-336 | Lampo049323 | Audio File 20191211 Chris Brooks | LAMPO Devotional Meeting Recording |
| P-337 | Lampo049324 | Audio File 20191218 Christmas Devo. | LAMPO Devotional Meeting Recording |
| P-338 | Lampo049325 | Audio File 20200108 Christy Wright | LAMPO Devotional Meeting Recording |
| P-339 | Lampo049326 | Audio File 20200115 Michele Cushatt | LAMPO Devotional Meeting Recording |
| P-340 | Lampo049327 | Audio File 20200122 Tim Harlow | LAMPO Devotional Meeting Recording |
| P-341 | Lampo049328 | Audio File 20200129 Charlie Weir | LAMPO Devotional Meeting Recording |
| P-342 | Lampo049329 | Audio File 20200205 Joe Beam | LAMPO Devotional Meeting Recording |
| P-343 | Lampo049330 | Audio File 20200212 Chris Graebe | LAMPO Devotional Meeting Recording |
| P-344 | Lampo049331 | Audio File 20200219 Mike Glenn EDIT | LAMPO Devotional Meeting Recording |
| P-345 | Lampo049332 | Audio File 20200219 Mike Glenn | LAMPO Devotional Meeting Recording |

| P-346 | Lampo049333 | Audio File 20200226 John Eldredge | LAMPO Devotional Meeting Recording |
|---|---|---|---|
| P-347 | Lampo049334 | Audio File 20200304 Darren Tyler | LAMPO Devotional Meeting Recording |
| P-348 | Lampo049335 | Audio File 20200311 Curtis Zackery | LAMPO Devotional Meeting Recording |
| P-349 | Lampo049336 | Audio File 20200401 Donald Miller | LAMPO Devotional Meeting Recording |
| P-350 | Lampo049337 | Audio File 20200408 John Delony | LAMPO Devotional Meeting Recording |
| P-351 | Lampo049338 | Audio File 20200415 John OLeary | LAMPO Devotional Meeting Recording |
| P-352 | Lampo049339 | Audio File 20200422 Henry Cloud | LAMPO Devotional Meeting Recording |
| P-353 | Lampo049340 | Audio File 20200429 Stephen Mansfield | LAMPO Devotional Meeting Recording |
| P-354 | Lampo049341 | Audio File 20200506 Kevin Queen | LAMPO Devotional Meeting Recording |
| P-355 | Lampo049342 | Audio File 20200513 Annie Downs | LAMPO Devotional Meeting Recording |
| P-356 | Lampo049343 | Audio File 20200513 Annie Downs | LAMPO Devotional Meeting Recording |
| P-357 | Lampo049344 | Audio File 20200520 Jay Strother | LAMPO Devotional Meeting Recording |
| P-358 | Lampo049345 | Audio File 20200520 Jay Strother | LAMPO Devotional Meeting Recording |
| P-359 | Lampo049346 | Audio File 20200527 Matt Pearson | LAMPO Devotional Meeting Recording |
| P-360 | Lampo049347 | Audio File 20200527 Matt Pearson | LAMPO Devotional Meeting Recording |
| P-361 | Lampo049348 | Audio File 20200603 John Ragsdale | LAMPO Devotional Meeting Recording |
| P-362 | Lampo049349 | Audio File 20200610 Curtis Zackery | LAMPO Devotional Meeting Recording |
| P-363 | Lampo049350 | Audio File 20200617 Derek Bareman | LAMPO Devotional Meeting Recording |
| P-364 | Lampo049351 | Audio File 20200624 George Grant | LAMPO Devotional Meeting Recording |
| P-365 | Lampo049352 | Audio File 20200701 Michael Easley | LAMPO Devotional Meeting Recording |
| P-366 | Lampo049353 | Audio File 20200708 Patsy Clairmont | LAMPO Devotional Meeting Recording |
| P-367 | Lampo049354 | Audio File 20200722 Wade Owens | LAMPO Devotional Meeting Recording |
| P-368 | Lampo049355 | Audio File 20200729 Chip Dodd | LAMPO Devotional Meeting Recording |
| P-369 | Lampo049356 | Audio File 20200805 Dr. John Faison | LAMPO Devotional Meeting Recording |
| P-370 | Lampo049357 | Audio File 20200812 Chris Hodges | LAMPO Devotional Meeting Recording |
| P-371 | Lampo049358 | Audio File 20200819 Andy Peterson | LAMPO Devotional Meeting Recording |

| P-372 | Lampo049359 | Audio File 20200826 Dave Clayton | LAMPO Devotional Meeting Recording |
|---|---|---|---|
| P-373 | Lampo049360 | Audio File 20200902 Charlie Weir | LAMPO Devotional Meeting Recording |
| P-374 | Lampo049361 | Audio File 20200909 Andy Andrews | LAMPO Devotional Meeting Recording |
| P-375 | Lampo049362 | Audio File 20200916 Jake Smith | LAMPO Devotional Meeting Recording |
| P-376 | Lampo049363 | Audio File 20200923 Lisa Harper | LAMPO Devotional Meeting Recording |
| P-377 | Lampo049364 | Audio File 20200930 Ken Coleman | LAMPO Devotional Meeting Recording |
| P-378 | Lampo049365 | Audio File 20201007 Scott Sauls | LAMPO Devotional Meeting Recording |
| P-379 | Lampo049366 | Audio File 20201014 Darren Whitehead | LAMPO Devotional Meeting Recording |
| P-380 | Lampo049367 | Audio File 20201021 Dr. John Faison | LAMPO Devotional Meeting Recording |
| P-381 | Lampo049368 | Audio File 20201028 Patrick Lencioni | LAMPO Devotional Meeting Recording |
| P-382 | Lampo049369 | Audio File 20201104 Mike Glenn | LAMPO Devotional Meeting Recording |
| P-383 | Lampo049370 | Audio File 20201111 Darren Tyler | LAMPO Devotional Meeting Recording |
| P-384 | Lampo049371 | Audio File 20201118 Rev. Dexter Brewer | LAMPO Devotional Meeting Recording |
| P-385 | Lampo049372 | Audio File 20201125 Thanksgiving | LAMPO Devotional Meeting Recording |
| P-386 | Lampo049373 | Audio File 20201202 Aaron Bryant | LAMPO Devotional Meeting Recording |
| P-387 | Lampo049374 | Audio File 20201209 Kristi McLelland | LAMPO Devotional Meeting Recording |
| P-388 | Lampo049375 | Audio File 20201216 Mike Burnette | LAMPO Devotional Meeting Recording |
| P-389 | Lampo049376 | Audio File 20201223 Christmas Devo. | LAMPO Devotional Meeting Recording |
| P-390 | Lampo049377 | Audio File Devo_41_1080.mp4 | LAMPO Virtual Devotional Meeting Recording |
| P-391 | Lampo049378 | Audio File Devo_48_1080.mp4 | LAMPO Virtual Devotional Meeting Recording |
| P-392 | Lampo049379 | Audio File Devo_415_1080.mp4 | LAMPO Virtual Devotional Meeting Recording |
| P-393 | Lampo049380 | Audio File Devo_422_1080.mp4 | LAMPO Virtual Devotional Meeting Recording |
| z P-394 | No Bates Number VIDEO | Best of... | Dave Ramsey Show |
| z P-395 | No Bates Number VIDEO | Best of... | 1/1/20 Dave Ramsey Show |
| z | | | 1/2/20 |

| P-396 | No Bates Number VIDEO | Best of... | Dave Ramsey Show 1/3/20 |
|---|---|---|---|
| P-397 | No Bates Number VIDEO | Goal to Win this Year | Dave Ramsey Show 1/6/20 |
| P-398 | No Bates Number VIDEO | Don't get your money advice from | Dave Ramsey Show 1/7/20 |
| P-399 | No Bates Number VIDEO | Budget Makes you Boss of your Money | Dave Ramsey Show 1/8/20 |
| P-400 | No Bates Number VIDEO | No magic pill to get out of debt | Dave Ramsey Show 1/10/20 |
| P-401 | No Bates Number VIDEO | At any state YOU can win with money | Dave Ramsey Show 1/13/20 |
| P-402 | No Bates Number VIDEO | You can budget your way to wealth | Dave Ramsey Show 1/14/20 |
| P-403 | No Bates Number VIDEO | Best of... | Dave Ramsey Show 1/15/20 |
| P-404 | No Bates Number VIDEO | Best of... | Dave Ramsey Show 1/16/20 |
| P-405 | No Bates Number VIDEO | Best of... | Dave Ramsey Show 1/17/20 |
| P-406 | No Bates Number VIDEO | YOU are the secret sauce to getting out... | Dave Ramsey Show 1/20/20 |
| P-407 | No Bates Number VIDEO | If you want to win you have to quit caring | Dave Ramsey Show 1/21/20 |
| P-408 | No Bates Number VIDEO | Broke People's Opinions about | Dave Ramsey Show 1/22/20 |
| P-409 | No Bates Number VIDEO | Budget is Simply a Spending Plan | Dave Ramsey Show 1/23/20 |
| P-410 | No Bates Number VIDEO | You're never too young or old to | Dave Ramsey Show 1/24/20 |
| P-411 | No Bates Number VIDEO | YOLO' is for children | Dave Ramsey Show 1/27/20 |
| P-412 | No Bates Number VIDEO | Becoming a millionaire is still possible | Dave Ramsey Show 1/28/20 |
| P-413 | No Bates Number VIDEO | Your stupid credit card isn't going to make | Dave Ramsey Show 1/29/20 |
| P-414 | | | Dave Ramsey Show |

17

| | | | |
|---|---|---|---|
| | No Bates Number VIDEO | A Budget is not a straitjacket, its a guard | 1/30/20 |
| P-415 | No Bates Number VIDEO | You have to be willing to take a step down | Dave Ramsey Show 1/31/20 |
| P-416 | No Bates Number VIDEO | The Key to becoming financially free is | Dave Ramsey Show 2/3/20 |
| P-417 | No Bates Number VIDEO | If you play with snakes you WILL get bitten | Dave Ramsey Show 2/4/20 |
| P-418 | No Bates Number VIDEO | Best of... | Dave Ramsey Show 2/5/20 |
| P-419 | No Bates Number VIDEO | Best of... | Dave Ramsey Show 2/6/20 |
| P-420 | No Bates Number VIDEO | Best of... | Dave Ramsey Show 2/7/20 |
| P-421 | No Bates Number VIDEO | LIVE 3 HOUR | Dave Ramsey Show 2/10/20 |
| P-422 | No Bates Number VIDEO | Best of... | Dave Ramsey Show 2/11/20 |
| P-423 | No Bates Number VIDEO | Best of... | Dave Ramsey Show 2/12/20 |
| P-424 | No Bates Number VIDEO | LIVE 1 HOUR | Dave Ramsey Show 2/13/20 |
| P-425 | No Bates Number VIDEO | Rachel Cruze | Dave Ramsey Show 2/14/20 |
| P-426 | No Bates Number VIDEO | Live Hours 2 & 3 | Dave Ramsey Show 2/17/20 |
| P-427 | No Bates Number VIDEO | Live Hour 1 Christy Wright and Rachel Cruze | Dave Ramsey Show 2/18/20 |
| P-428 | No Bates Number VIDEO | Best of... | Dave Ramsey Show 2/19/20 |
| P-429 | No Bates Number VIDEO | Best of... | Dave Ramsey Show 2/20/20 |
| P-430 | No Bates Number VIDEO | Live Hour 1 & 2 Chris Hogan | Dave Ramsey Show 2/21/20 |
| P-431 | No Bates Number VIDEO | Live Hour 1 | Dave Ramsey Show 2/24/20 |
| P-432 | | Live Hour 1 & 2 | Dave Ramsey Show |

| | No Bates Number VIDEO | | | 2/25/20 |
|---|---|---|---|---|
| P-433 | No Bates Number VIDEO | Live Hour 2 & 3 | Dave Ramsey Show | 2/26/20 |
| P-434 | No Bates Number VIDEO | Live Hour 1 w/ Chris Hogan | Dave Ramsey Show | 2/27/20 |
| P-435 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 2/28/20 |
| P-436 | No Bates Number VIDEO | What you believe affects your finances | Dave Ramsey Show | 3/2/20 |
| P-437 | No Bates Number VIDEO | You aren't a victim of anything except your own habits | Dave Ramsey Show | 3/3/20 |
| P-438 | No Bates Number VIDEO | Stop Making excuses and start making progress | Dave Ramsey Show | 3/4/20 |
| P-439 | No Bates Number VIDEO | It's time to clean up your debt mess | Dave Ramsey Show | 3/5/20 |
| P-440 | No Bates Number VIDEO | anyone can budget and live on less than they make! | Dave Ramsey Show | 3/6/20 |
| P-441 | No Bates Number VIDEO | you can be the change that changes your family tree | Dave Ramsey Show | 3/9/20 |
| P-442 | No Bates Number VIDEO | just follow the steps, they'll lead you to freedom! | Dave Ramsey Show | 3/11/20 |
| P-443 | No Bates Number VIDEO | You have the power to change your financial state | Dave Ramsey Show | 3/11/20 |
| P-444 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 3/12/20 |
| P-445 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 3/13/20 |
| P-446 | No Bates Number VIDEO | These principles work when things are Good and Bad! | Dave Ramsey Show | 3/16/20 |
| P-447 | No Bates Number VIDEO | Your FICO score is not an indicator of financial success | Dave Ramsey Show | 3/17/20 |
| P-448 | No Bates Number VIDEO | we need perspective right now, not panic | Dave Ramsey Show | 3/18/20 |
| P-449 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 3/19/20 |
| P-450 | | Best of... | Dave Ramsey Show | |

| | No Bates Number VIDEO | | | 3/20/20 |
|---|---|---|---|---|
| P-451 | No Bates Number VIDEO | Fear doesn't give you permission to misbehave! | Dave Ramsey Show | 3/23/20 |
| P-452 | No Bates Number VIDEO | Hope is greater than fear | Dave Ramsey Show | 3/24/20 |
| P-453 | No Bates Number VIDEO | Now is the time to change, not just talk about change | Dave Ramsey Show | 3/25/20 |
| P-454 | No Bates Number VIDEO | You can't grow without change! | Dave Ramsey Show | 3/26/20 |
| P-455 | No Bates Number VIDEO | You can have financial peace in good and bad times | Dave Ramsey Show | 3/27/20 |
| P-456 | No Bates Number VIDEO | There is hope for any situation! | Dave Ramsey Show | 3/30/20 |
| P-457 | No Bates Number VIDEO | We have the vaccine for your money problems | Dave Ramsey Show | 3/31/20 |
| P-458 | No Bates Number VIDEO | Cash gives you options when you're facing a crisis | Dave Ramsey Show | 4/1/20 |
| P-459 | No Bates Number VIDEO | You can control your inputs during the pandemic | Dave Ramsey Show | 4/2/20 |
| P-460 | No Bates Number VIDEO | Where are you placing your hope? | Dave Ramsey Show | 4/3/20 |
| P-461 | No Bates Number VIDEO | Don't wait for things to happen - Make them happen | Dave Ramsey Show | 4/6/20 |
| P-462 | No Bates Number VIDEO | Information with application is called wisdom | Dave Ramsey Show | 4/7/20 |
| P-463 | No Bates Number VIDEO | there is hope during times of uncertainty | Dave Ramsey Show | 4/8/20 |
| P-464 | No Bates Number VIDEO | when uncertainty comes, you can decide to respond with bravery or hope | Dave Ramsey Show | 4/9/20 |
| P-465 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 4/10/20 |
| P-466 | No Bates Number VIDEO | you can ride the wave of change or be destroyed by it | Dave Ramsey Show | 4/13/20 |
| P-467 | No Bates Number VIDEO | You have become allergic to debt | Dave Ramsey Show | 4/14/20 |

| | | | |
|---|---|---|---|
| P-468 | No Bates Number VIDEO | you have the opportunity to reset your life during this crisis | Dave Ramsey Show 4/15/20 |
| P-469 | No Bates Number VIDEO | it's time to get serious about your money | Dave Ramsey Show 4/16/20 |
| P-470 | No Bates Number VIDEO | Create a system of checks and balances | Dave Ramsey Show 4/17/20 |
| P-471 | No Bates Number VIDEO | Things don't change unless you change them! | Dave Ramsey Show 4/20/20 |
| P-472 | No Bates Number VIDEO | Leave the past in the past, change your future now! | Dave Ramsey Show 4/21/20 |
| P-473 | No Bates Number VIDEO | focus on things you can control in your finances | Dave Ramsey Show 4/22/20 |
| P-474 | No Bates Number VIDEO | Dr. John Deloney joins Dave | Dave Ramsey Show 4/23/20 |
| P-475 | No Bates Number VIDEO | Chris Hogan and Anthony ONeal | Dave Ramsey Show 4/24/20 |
| P-476 | No Bates Number VIDEO | It's time to plan for your money! | Dave Ramsey Show 4/27/20 |
| P-477 | No Bates Number VIDEO | Your debt does not have to define your future | Dave Ramsey Show 4/28/20 |
| P-478 | No Bates Number VIDEO | when you have hope you have motivation! | Dave Ramsey Show 4/29/20 |
| P-479 | No Bates Number VIDEO | Generosity is the antidote to fear | Dave Ramsey Show 4/30/20 |
| P-480 | No Bates Number VIDEO | There Is No Transformation Without Struggle | Dave Ramsey Show 5/1/20 |
| P-481 | No Bates Number VIDEO | YOU Are The Secret Sauce To Your Financial Success | Dave Ramsey Show 5/4/20 |
| P-482 | No Bates Number VIDEO | The Shortest Path To Wealth Is Zero Debt! | Dave Ramsey Show 5/5/20 |
| P-483 | No Bates Number VIDEO | Don't Run From Your Debt - Run AT It! | Dave Ramsey Show 5/6/20 |
| P-484 | No Bates Number VIDEO | There Is No Such Thing As Good Debt | Dave Ramsey Show 5/7/20 |
| P-485 | No Bates Number VIDEO | Start Your Debt-Free Journey By Saying 'Never Again' To Debt | Dave Ramsey Show 5/11/20 |
| P-486 | | | Dave Ramsey Show |

| | No Bates Number VIDEO | Don't Rob From Your Future for Your Present | | 5/12/20 |
|---|---|---|---|---|
| P-487 | No Bates Number VIDEO | You Don't Have a Patriotic Obligation to Stimulate the Economy! | Dave Ramsey Show | 5/13/20 |
| P-488 | No Bates Number VIDEO | You Can't Move Forward When You're Dwelling On Your Past! | Dave Ramsey Show | 5/14/20 |
| P-489 | No Bates Number VIDEO | You Don't Have to Be in Debt to Learn Lessons About Debt | Dave Ramsey Show | 5/15/20 |
| P-490 | No Bates Number VIDEO | Wealthy People Don't Do YOLO! | Dave Ramsey Show | 5/18/20 |
| P-491 | No Bates Number VIDEO | What You Set Your Sights on Is Where You're Going | Dave Ramsey Show | 5/19/20 |
| P-492 | No Bates Number VIDEO | Decide to Never Again Go Into Debt! | Dave Ramsey Show | 5/20/20 |
| P-493 | No Bates Number VIDEO | You Can't Scheme Your Way Out of Paying off Debt | Dave Ramsey Show | 5/21/20 |
| P-494 | No Bates Number VIDEO | Anthony ONeal, Chris Hogan, and Dr. John Delony Host The Dave Ramsey Show | Dave Ramsey Show | 5/22/20 |
| P-495 | No Bates Number VIDEO | The Dave Ramsey Show (Best Of) | Dave Ramsey Show | 5/25/20 |
| P-496 | No Bates Number VIDEO | When You're Debt-Free, a Financial Emergency Becomes a Hiccup | Dave Ramsey Show | 5/26/20 |
| P-497 | No Bates Number VIDEO | The Baby Steps Are the Fastest Way to Financial Freedom! | Dave Ramsey Show | 5/27/20 |
| P-498 | No Bates Number VIDEO | What Would It Be Like If You No Longer Had Any Payments | Dave Ramsey Show | 5/28/20 |
| P-499 | No Bates Number VIDEO | You Can Turn A Negative Past Into A Positive Future! | Dave Ramsey Show | 5/29/20 |
| P-500 | No Bates Number VIDEO | Wealthy People Don't Do YOLO! (Replay From 05-15-20) | Dave Ramsey Show | 5/30/20 |
| P-501 | No Bates Number VIDEO | You Don't Have to Be in Debt to Learn Lessons About Debt (Replay From 05-18-20) | Dave Ramsey Show | 5/31/20 |
| P-502 | No Bates Number VIDEO | You Won't Win If You Don't Have a Plan! | Dave Ramsey Show | 6/1/20 |
| P-503 | | | Dave Ramsey Show | |

|  | No Bates Number VIDEO | Dream About What You Want For Your Future |  | 6/2/20 |
|---|---|---|---|---|
| P-504 | No Bates Number VIDEO | Once You Have Financial Freedom, You Never Look Back! | Dave Ramsey Show | 6/3/20 |
| P-505 | No Bates Number VIDEO | The Caliber of Your Financial Future Will Be Determined By Your Choices Today! | Dave Ramsey Show | 6/4/20 |
| P-506 | No Bates Number VIDEO | The Dave Ramsey Show (Best Of) | Dave Ramsey Show | 6/5/20 |
| P-507 | No Bates Number VIDEO | Decide to Never Again Go Into Debt! (Replay from 05-20-20) | Dave Ramsey Show | 6/6/20 |
| P-508 | No Bates Number VIDEO | What You Set Your Sights on Is Where You're Going (Replay From 5-19-20) | Dave Ramsey Show | 6/7/20 |
| P-509 | No Bates Number VIDEO | Are You Ready to Take Control of Your Finances | Dave Ramsey Show | 6/8/20 |
| P-510 | No Bates Number VIDEO | Have Questions About Your Money and Career We Have the Answers! | Dave Ramsey Show | 6/9/20 |
| P-511 | No Bates Number VIDEO | Debt is NOT a Wealth Building Tool | Dave Ramsey Show | 6/10/20 |
| P-512 | No Bates Number VIDEO | YOU Are the Hero When It Comes to Your Finances (It's Time To Act Like It) | Dave Ramsey Show | 6/11/20 |
| P-513 | No Bates Number VIDEO | Hustle Causes You to Be Successful - Not a Degree! | Dave Ramsey Show | 6/12/20 |
| P-514 | No Bates Number VIDEO | Where You Are Right Now Isn't Where You Have to End Up | Dave Ramsey Show | 6/15/20 |
| P-515 | No Bates Number VIDEO | NOW Is the Time to Take Control of Your Finances! | Dave Ramsey Show | 6/16/20 |
| P-516 | No Bates Number VIDEO | Change Your Perspective - You're Not a Victim | Dave Ramsey Show | 6/17/20 |
| P-517 | No Bates Number VIDEO | If You Don't Believe You Can Get Out of Debt, You Won't | Dave Ramsey Show | 6/18/20 |
| P-518 | No Bates Number VIDEO | Pursue Your Dream, But Don't Create a Nightmare | Dave Ramsey Show | 6/19/20 |
| P-519 | No Bates Number VIDEO | Don't Just Have a Wake Up Call - Have a Stay Up Call! | Dave Ramsey Show | 6/22/20 |
| P-520 |  |  | Dave Ramsey Show |  |

23

| | | | | |
|---|---|---|---|---|
| | No Bates Number VIDEO | Winning With Money is Easier Than You Think! | | 6/23/20 |
| P-521 | No Bates Number VIDEO | If You Want a Different Result, You Need Different Inputs | Dave Ramsey Show | 6/24/20 |
| P-522 | No Bates Number VIDEO | Ish' is a Wish, It's Time To Get Serious About Your Money! | Dave Ramsey Show | 6/25/20 |
| P-523 | No Bates Number VIDEO | The Dave Ramsey Show (LIVE Hour 1 & 2) | Dave Ramsey Show | 6/26/20 |
| P-524 | No Bates Number VIDEO | The Shortest Distance to Wealth Is NOT Through Debt! | Dave Ramsey Show | 6/29/20 |
| P-525 | No Bates Number VIDEO | Decide to Never Again Be in Debt! | Dave Ramsey Show | 6/30/20 |
| P-526 | No Bates Number VIDEO | Learn to Let Go of the Things Holding You Back from Winning! | Dave Ramsey Show | 7/1/20 |
| P-527 | No Bates Number VIDEO | The Dave Ramsey Show - July 2, 2020 | Dave Ramsey Show | 7/2/20 |
| P-528 | No Bates Number VIDEO | The Dave Ramsey Show (Best Of) | Dave Ramsey Show | 7/3/20 |
| P-529 | No Bates Number VIDEO | You Won't Win If You Don't Have a Plan! (Replay from 06-01-20) | Dave Ramsey Show | 7/4/20 |
| P-530 | No Bates Number VIDEO | Dream About What You Want For Your Future (Replay from 06-02-20) | Dave Ramsey Show | 7/5/20 |
| P-531 | No Bates Number VIDEO | TODAY is the 'Right Time' to Start Paying Off Your Debt! | Dave Ramsey Show | 7/6/20 |
| P-532 | No Bates Number VIDEO | The Antidote to Fear Is Action | Dave Ramsey Show | 7/7/20 |
| P-533 | No Bates Number VIDEO | What's In Your Wallet.... MONEY! | Dave Ramsey Show | 7/8/20 |
| P-534 | No Bates Number VIDEO | Gratitude Turns What You Have Into Enough! | Dave Ramsey Show | 7/9/20 |
| P-535 | No Bates Number VIDEO | Chris Hogan, Dr. John Delony, and Ken Coleman Host The Dave Ramsey Show | Dave Ramsey Show | 7/10/20 |
| P-536 | No Bates Number VIDEO | The Dave Ramsey Show (Best Of) | Dave Ramsey Show | 7/13/20 |
| P-537 | No Bates Number VIDEO | The Dave Ramsey Show (Best Of) | Dave Ramsey Show | 7/14/20 |

| | | | |
|---|---|---|---|
| P-538 | No Bates Number VIDEO | The Dave Ramsey Show (Best Of) | Dave Ramsey Show 7/15/20 |
| P-539 | No Bates Number VIDEO | Don't Upgrade Your Lifestyle and Downgrade Your Future | Dave Ramsey Show 7/16/20 |
| P-540 | No Bates Number VIDEO | Debt is Dumb, Cash is King! | Dave Ramsey Show 7/17/20 |
| P-541 | No Bates Number VIDEO | THIS is Common Sense for Your Dollars and Cents! | Dave Ramsey Show 7/20/20 |
| P-542 | No Bates Number VIDEO | There Are No Magic Beans for Building Wealth | Dave Ramsey Show 7/21/20 |
| P-543 | No Bates Number VIDEO | You Are The Only One That Can Do Something About Your Debt Problem | Dave Ramsey Show 7/22/20 |
| P-544 | No Bates Number VIDEO | YOLO' Is a Bad Financial Plan | Dave Ramsey Show 7/23/20 |
| P-545 | No Bates Number VIDEO | Debt Should Never Be An Option! | Dave Ramsey Show 7/24/20 |
| P-546 | No Bates Number VIDEO | Don't Retire FROM Something - Retire TO Something | Dave Ramsey Show 7/27/20 |
| P-547 | No Bates Number VIDEO | It's Time to Be More Self-Aware About Your Money Habits | Dave Ramsey Show 7/28/20 |
| P-548 | No Bates Number VIDEO | Don't Play the Credit Card Game! | Dave Ramsey Show 7/29/20 |
| P-549 | No Bates Number VIDEO | You're Not Stuck, You're Stopped, and It's Time to Get Started! | Dave Ramsey Show 7/30/20 |
| P-550 | No Bates Number VIDEO | Don't Put Off Getting Serious About Your Money Goals | Dave Ramsey Show 7/31/20 |
| P-551 | No Bates Number VIDEO | Know Yourself, Know Your Money | Dave Ramsey Show 8/3/20 |
| P-552 | No Bates Number VIDEO | Don't Do Personal Finance with Just Your Mind, but Also Your Heart | Dave Ramsey Show 8/4/20 |
| P-553 | No Bates Number VIDEO | You Don't Have to Give Up on Your Dreams to Get Out of Debt | Dave Ramsey Show 8/5/20 |
| P-554 | No Bates Number VIDEO | our Spending is the Problem... FIX IT! | Dave Ramsey Show 8/6/20 |
| P-555 | | | Dave Ramsey Show |

| | No Bates Number VIDEO | Your Life and Your Money MATTERS! | 8/7/20 |
|---|---|---|---|
| P-556 | No Bates Number VIDEO | Don't Move Debt Around - Pay It Off! | Dave Ramsey Show 8/10/20 |
| P-557 | No Bates Number VIDEO | Every Great Success Story Has a 'Never Again' Moment | Dave Ramsey Show 8/11/20 |
| P-558 | No Bates Number VIDEO | YOUR House Is More Important Than the White House! | Dave Ramsey Show 8/12/20 |
| P-559 | No Bates Number VIDEO | Stay Focused on Your 'Why' | Dave Ramsey Show 8/13/20 |
| P-560 | No Bates Number VIDEO | Why Debt is DUMB and Cash is KING! | Dave Ramsey Show 8/14/20 |
| P-561 | No Bates Number VIDEO | You Need to Have Diligence to Get Out of Debt | Dave Ramsey Show 8/17/20 |
| P-562 | No Bates Number VIDEO | Getting Out of Debt Is a Marathon, Not a Sprint | Dave Ramsey Show 8/18/20 |
| P-563 | No Bates Number VIDEO | There is Only One Way to Financial Peace | Dave Ramsey Show 8/19/20 |
| P-564 | No Bates Number VIDEO | Your Head Does Math, Your Heart Is Where Risk Is Measured | Dave Ramsey Show 8/20/20 |
| P-565 | No Bates Number VIDEO | The Dave Ramsey Show (Best Of) | Dave Ramsey Show 8/21/20 |
| P-566 | No Bates Number VIDEO | There IS an End to Your Debt Payments! | Dave Ramsey Show 8/24/20 |
| P-567 | No Bates Number VIDEO | You Don't 'Fall' Into Debt - You Choose It! | Dave Ramsey Show 8/25/20 |
| P-568 | No Bates Number VIDEO | Your 'Why' Has to Be Bigger Than Your 'Right Now' | Dave Ramsey Show 8/26/20 |
| P-569 | No Bates Number VIDEO | YOU Are the Secret Sauce to YOUR Success! | Dave Ramsey Show 8/27/20 |
| P-570 | No Bates Number VIDEO | You CAN Win With Your Money! | Dave Ramsey Show 8/28/20 |
| P-571 | No Bates Number VIDEO | You Can Glance Backward, but You Should Focus Forward | Dave Ramsey Show 8/31/20 |
| P-572 | No Bates Number VIDEO | YOU Are the Only One Responsible for Your Financial Future | Dave Ramsey Show 9/1/20 |
| P-573 | | | Dave Ramsey Show |

| | No Bates Number VIDEO | Stay Focused On The Things You CAN Control! | | 9/2/20 |
|---|---|---|---|---|
| P-574 | No Bates Number VIDEO | Don't Just Talk About a Legacy - Build One! | Dave Ramsey Show | 9/3/20 |
| P-575 | No Bates Number VIDEO | Speak What You Seek Until You See What You Speak | Dave Ramsey Show | 9/4/20 |
| P-576 | No Bates Number VIDEO | The Dave Ramsey Show (Best Of) | Dave Ramsey Show | 9/7/20 |
| P-577 | No Bates Number VIDEO | Leave Your Money Mistakes in the Past! | Dave Ramsey Show | 9/8/20 |
| P-578 | No Bates Number VIDEO | Don't Get Distracted from Your Vision | Dave Ramsey Show | 9/9/20 |
| P-579 | No Bates Number VIDEO | Put Yourself Into a Position to Succeed With Your Money! | Dave Ramsey Show | 9/10/20 |
| P-580 | No Bates Number VIDEO | Follow These Steps and You'll Win With Money | Dave Ramsey Show | 9/11/20 |
| P-581 | No Bates Number VIDEO | You're the Solution AND the Problem! | Dave Ramsey Show | 9/14/20 |
| P-582 | No Bates Number VIDEO | You Can't Mess Up Getting Out of Debt | Dave Ramsey Show | 9/15/20 |
| P-583 | No Bates Number VIDEO | You CAN Become a Millionaire Without an Inheritance! | Dave Ramsey Show | 9/16/20 |
| P-584 | No Bates Number VIDEO | You Don't Know What the Future Holds, So Don't Hang On to Debt | Dave Ramsey Show | 9/17/20 |
| P-585 | No Bates Number VIDEO | Small Choices Can Make BIG Differences | Dave Ramsey Show | 9/18/20 |
| P-586 | No Bates Number VIDEO | Stop. Borrowing. Money. | Dave Ramsey Show | 9/21/20 |
| P-587 | No Bates Number VIDEO | YOU Take Care of YOU! | Dave Ramsey Show | 9/22/20 |
| P-588 | No Bates Number VIDEO | Intentionality Is One of the Keys to Debt-Freedom | Dave Ramsey Show | 9/23/20 |
| P-589 | No Bates Number VIDEO | Don't Let the Weight of Your Past Slow You Down | Dave Ramsey Show | 9/24/20 |
| P-590 | No Bates Number VIDEO | Get a Plan. Get a Vision. Stick to It! | Dave Ramsey Show | 9/25/20 |
| P-591 | | | Dave Ramsey Show | |

| | | | | |
|---|---|---|---|---|
| | No Bates Number VIDEO | The Only Shot You Have at Fixing Your Life is YOU Fixing It! | | 9/28/20 |
| P-592 | No Bates Number VIDEO | Excuses Limit Your Success! | Dave Ramsey Show | 9/29/20 |
| P-593 | No Bates Number VIDEO | The Dave Ramsey Show (Best Of) | Dave Ramsey Show | 9/30/20 |
| P-594 | No Bates Number VIDEO | Focus on the 'Now' and the 'Next' Will Take Care of Itself | Dave Ramsey Show | 10/1/20 |
| P-595 | No Bates Number VIDEO | Decide TODAY to Change the Way You Handle Your Money | Dave Ramsey Show | 10/2/20 |
| P-596 | No Bates Number VIDEO | The Antidote to Fear Is Action | Dave Ramsey Show | 10/5/20 |
| P-597 | No Bates Number VIDEO | You Have to Feel the Heat If You're Going to Learn | Dave Ramsey Show | 10/6/20 |
| P-598 | No Bates Number VIDEO | Happen TO Your Mess - Don't Let a Mess Happen to You! | Dave Ramsey Show | 10/7/20 |
| P-599 | No Bates Number VIDEO | Run Your Life By Walking The Baby Steps | Dave Ramsey Show | 10/8/20 |
| P-600 | No Bates Number VIDEO | The Dave Ramsey Show | Dave Ramsey Show | 10/9/20 |
| P-601 | No Bates Number VIDEO | The Word 'No' Can Set You Free | Dave Ramsey Show | 10/12/20 |
| P-602 | No Bates Number VIDEO | Live Like No One Else So Later You Can Live and Give Like No One Else | Dave Ramsey Show | 10/13/20 |
| P-603 | No Bates Number VIDEO | You're Not Entitled to Anything If You're In Debt! | Dave Ramsey Show | 11/2/20 |
| P-604 | No Bates Number VIDEO | The Dave Ramsey Show (Best Of Hour) | Dave Ramsey Show | 11/3/20 |
| P-605 | No Bates Number VIDEO | Getting Hassled By Debt Collectors | Dave Ramsey Show | 11/4/20 |
| P-606 | No Bates Number VIDEO | Put Your Mistakes Behind You and Start Planning for Your Future | Dave Ramsey Show Dave Ramsey Show 11/5/20 | |
| P-606 P-607 | No Bates Number VIDEO No Bates Number VIDEO | Put Your Mistakes Behind You and Start Planning for Your Future Harness the Power of Intentionality | Dave Ramsey Show | |

| | | | |
|---|---|---|---|
| P-606<br>P-607<br>P-608 | No Bates Number VIDEO<br>No Bates Number VIDEO<br>No Bates Number VIDEO | Put Your Mistakes Behind You and Start Planning for Your Future<br>Harness the Power of Intentionality<br>You Can't Change the Way You Act Until You Change the Way Your Think | 11/6/20<br>Dave Ramsey Show<br><br>11/9/20 |
| P-609 | No Bates Number VIDEO | Smart Money Management | Dave Ramsey Show<br>11/10/20 |
| P-610 | No Bates Number VIDEO | Overwhelmed by Money Problems! | Dave Ramsey Show<br>11/11/20 |
| P-611 | No Bates Number VIDEO | Got Debt | Dave Ramsey Show<br>11/12/20 |
| P-612 | No Bates Number VIDEO | Don't Let the Future You Hate the Present You | Dave Ramsey Show<br>11/13/20 |
| P-613 | No Bates Number VIDEO | Define Your Fear About the Future - Don't Let It Haunt It | Dave Ramsey Show<br>Dave Ramsey Show<br>11/16/20 |
| P-613<br>P-614 | No Bates Number VIDEO<br>No Bates Number VIDEO | Define Your Fear About the Future - Don't Let It Haunt It<br>Don't Let Your Pride Get In The Way of Your Progress! | Dave Ramsey Show<br>11/17/20 |
| P-613<br>P-614<br>P-615 | No Bates Number VIDEO<br>No Bates Number VIDEO<br>No Bates Number VIDEO | Define Your Fear About the Future - Don't Let It Haunt It<br>Don't Let Your Pride Get In The Way of Your Progress!<br>Don't Let Your Finances Scare You! | Dave Ramsey Show<br><br>11/18/20 |
| P-616 | No Bates Number VIDEO | You Have to Count on YOU! | Dave Ramsey Show<br>11/19/20 |
| P-617 | No Bates Number VIDEO | What Happens in YOUR House is More Important Than What Happens in the White House! | Dave Ramsey Show<br>11/20/20 |
| P-618 | No Bates Number VIDEO | You Won't Get Out of Debt Until You Take Debt Off the Table | Dave Ramsey Show<br>11/23/20 |
| P-619 | No Bates Number VIDEO | Run TO Something, Not FROM Something | Dave Ramsey Show<br>11/24/20 |
| P-620 | No Bates Number VIDEO | Debt is NOT Your Friend | Dave Ramsey Show<br>11/25/20 |
| P-621 | | | Dave Ramsey Show |

Case 3:21-cv-00923   Document 249   Filed 06/30/25   Page 29 of 34 PageID #: 5843

| | | | | |
|---|---|---|---|---|
| | No Bates Number VIDEO | It's Not Immoral to Aspire to Be Wealthy | | 11/26/20 |
| P-622 | No Bates Number VIDEO | Don't Let Your Money Own You! | Dave Ramsey Show | 11/27/20 |
| P-623 | No Bates Number VIDEO | Think About the Legacy You Can Leave to Your Children | Dave Ramsey Show | 11/30/20 |
| P-624 | No Bates Number VIDEO | The Dave Ramsey Show (Replay from September 2, 2020) | Dave Ramsey Show | 12/1/20 |
| P-625 | No Bates Number VIDEO | The Dave Ramsey Show (Replay from September 29, 2020) | Dave Ramsey Show | 12/2/20 |
| P-626 | No Bates Number VIDEO | There's No Shortcut to Building Wealth | Dave Ramsey Show | 12/3/20 |
| P-627 | No Bates Number VIDEO | Your Future Self Will Thank You for the Sacrifices You Make Now | Dave Ramsey Show | 12/4/20 |
| P-628 | No Bates Number VIDEO | Change Starts with YOU! | Dave Ramsey Show | 12/7/20 |
| P-629 | No Bates Number VIDEO | Don't Spend to Feel Good, Act to Be Good | Dave Ramsey Show | 12/8/20 |
| P-630 | No Bates Number VIDEO | Don't Budge on Your Budget | Dave Ramsey Show | 12/9/20 |
| P-631 | No Bates Number VIDEO | There's a Price to Be Paid for Winning | Dave Ramsey Show | 12/10/20 |
| P-632 | No Bates Number VIDEO | Don't Let Other People's Problems Become Your Problems | Dave Ramsey Show | 12/11/20 |
| P-633 | No Bates Number VIDEO | We Have a LOT to Be Thankful For This Year! | Dave Ramsey Show | 12/14/20 |
| P-634 | No Bates Number VIDEO | The Dave Ramsey Show (Replay from October 12, 2020) | Dave Ramsey Show | 12/15/20 |
| P-635 | No Bates Number VIDEO | The Dave Ramsey Show (Replay from October 26, 2020) | Dave Ramsey Show | 12/16/20 |
| P-636 | No Bates Number VIDEO | Broke is Normal. Don't Be Normal! | Dave Ramsey Show | 12/17/20 |
| P-637 | No Bates Number VIDEO | Are You Ready to Take Control of Your Money! | Dave Ramsey Show | 12/18/20 |
| P-638 | No Bates Number VIDEO | Have Career and Financial Questions (We Have the Answers!) | Dave Ramsey Show | 12/21/20 |

| | | | | |
|---|---|---|---|---|
| P-639 | No Bates Number VIDEO | You Don't Have to Be a Money Expert to Win Financially! | Dave Ramsey Show | 12/22/20 |
| P-640 | No Bates Number VIDEO | Take Control of Your Money NOW! | Dave Ramsey Show | 12/23/20 |
| P-641 | No Bates Number VIDEO | Budget' is NOT a 4-Letter Word! | Dave Ramsey Show | 12/24/20 |
| P-642 | No Bates Number VIDEO | Follow the Recipe! | Dave Ramsey Show | 12/25/20 |
| P-643 | No Bates Number VIDEO | Do You Know Where Your Money is Going | Dave Ramsey Show | 12/28/20 |
| P-644 | No Bates Number VIDEO | Changing Your Family Tree Starts with YOU! | Dave Ramsey Show | 12/29/20 |
| P-645 | No Bates Number VIDEO | Let Your 'Why' Push You to Progress | Dave Ramsey Show | 12/30/20 |
| P-646 | No Bates Number VIDEO | Changing_Your_Future_ Starts_with_Changing_Y our_Mentality | Dave Ramsey Show | 11/2/20 |
| P-647 | No Bates Number VIDEO | Don_t_Let_Your_Mone y_Boss_You_Around | Dave Ramsey Show | 11/3/20 |
| P-648 | No Bates Number VIDEO | Do_You_Want_to_Give _Yourself_the_Gift_of_ Freedom | Dave Ramsey Show | 11/4/20 |
| P-649 | No Bates Number VIDEO | Do_You_Know_Where_ Your_Money_is_Going | Dave Ramsey Show | 11/5/20 |
| P-650 | No Bates Number VIDEO | YOU_Hold_the_Power_ to_Make_Your_Money_ Behave | Dave Ramsey Show | 11/6/20 |
| P-651 | No Bates Number VIDEO | Stop_Comparing_Yours elf_and_Start_Winning_ for_Yourself | Dave Ramsey Show | 11/9/20 |
| P-652 | No Bates Number VIDEO | Follow_Your_Budget_-_It_s_Your_Financial_G PS | Dave Ramsey Show | 11/10/20 |
| P-653 | No Bates Number VIDEO | Are_You_Living_and_G IVING_Like_No_One_E lse | Dave Ramsey Show | 11/11/20 |
| P-654 | No Bates Number VIDEO | The Dave Ramsey Show (Replay from November 2, 2020) | Dave Ramsey Show | 11/12/20 |
| P-655 | No Bates Number VIDEO | The Dave Ramsey Show (Replay from November 10, 2020) | Dave Ramsey Show | 11/13/20 |
| P-656 | No Bates Number VIDEO | The Dave Ramsey Show (Replay from November 16, 2020) | Dave Ramsey Show | 11/16/20 |
| P-657 | | | Dave Ramsey Show | |

| | No Bates Number VIDEO | The Dave Ramsey Show (Replay from November 17, 2020) | | 11/17/20 |
|---|---|---|---|---|
| P-658 | No Bates Number VIDEO | The Dave Ramsey Show (Replay from November 18, 2020) | Dave Ramsey Show | 11/18/20 |
| P-659 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 11/19/20 |
| P-660 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 11/20/20 |
| P-661 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 11/23/20 |
| P-662 | No Bates Number VIDEO | Goal to Win this Year | Dave Ramsey Show | 11/24/20 |
| P-663 | No Bates Number VIDEO | Don't get your money advice from | Dave Ramsey Show | 11/25/20 |
| P-664 | No Bates Number VIDEO | Budget Makes you Boss of your Money | Dave Ramsey Show | 11/26/20 |
| P-665 | No Bates Number VIDEO | No magic pill to get out of debt | Dave Ramsey Show | 11/27/20 |
| P-666 | No Bates Number VIDEO | At any state YOU can win with money | Dave Ramsey Show | 11/30/20 |
| P-667 | No Bates Number VIDEO | You can budget your way to wealth | Dave Ramsey Show | 12/1/20 |
| P-668 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 12/2/20 |
| P-669 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 12/3/20 |
| P-670 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 12/4/20 |
| P-671 | No Bates Number VIDEO | YOU are the secret sauce to getting out... | Dave Ramsey Show | 12/7/20 |
| P-672 | No Bates Number VIDEO | If you want to win you have to quit caring | Dave Ramsey Show | 12/8/20 |
| P-673 | No Bates Number VIDEO | Broke People's Opinions about | Dave Ramsey Show | 12/9/20 |
| P-674 | No Bates Number VIDEO | Budget is Simply a Spending Plan | Dave Ramsey Show | 12/10/20 |
| P-675 | | | Dave Ramsey Show | |

| | No Bates Number VIDEO | You're never too young or old to | | 12/11/20 |
|---|---|---|---|---|
| P-676 | No Bates Number VIDEO | YOLO' is for children | Dave Ramsey Show | 12/14/20 |
| P-677 | No Bates Number VIDEO | Becoming a millionaire is still possible | Dave Ramsey Show | 12/15/20 |
| P-678 | No Bates Number VIDEO | Your stupid credit card isn't going to make | Dave Ramsey Show | 12/16/20 |
| P-679 | No Bates Number VIDEO | A Budget is not a straitjacket, its a guard | Dave Ramsey Show | 12/17/20 |
| P-680 | No Bates Number VIDEO | You have to be willing to take a step down | Dave Ramsey Show | 12/18/20 |
| P-681 | No Bates Number VIDEO | The Key to becoming financially free is | Dave Ramsey Show | 12/21/20 |
| P-682 | No Bates Number VIDEO | If you play with snakes you WILL get bitten | Dave Ramsey Show | 12/22/20 |
| P-683 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 12/23/20 |
| P-684 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 12/24/20 |
| P-685 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 12/25/20 |
| P-686 | No Bates Number VIDEO | LIVE 3 HOUR | Dave Ramsey Show | 12/28/20 |
| P-687 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 12/29/20 |
| P-688 | No Bates Number VIDEO | Best of... | Dave Ramsey Show | 12/30/20 |
| P-689 | No Bates Number | Any and All Exhibits Identified by Defendant | Defendant's Exhibits | |
| | | | | |

Respectfully Submitted,

**THE EMPLOYMENT AND COMMERCE
LAW GROUP,**

**/s/ *Jonathan A. Street***
**JONATHAN A. STREET, BPR No. 027172**
**G. BRANDON HALL, BPR No. 034027**
**ZACHARY W. BROWN, BPR No. 037509**
1625 Broadway, Suite 601
Nashville, TN 37203
(615) 850-0632

*Attorneys for Plaintiff*

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the above and foregoing was served electronically via the electronic mail this 30th day of June, 2025 to the following:

Leslie Goff Sanders (TN #18973)
Daniel C. Crowell (TN #31485)
Stephen C. Stovall (TN #37002)
Eric C. Lyons (TN #36105)
Molli A. Guinn (TN # 41258)
BARTON LLP
611 Commerce Street, Suite 2911
Nashville, TN 37203
Tel.: (615) 340-6790
*Attorneys for Defendant*

/s/ Jonathan A. Street
Jonathan A. Street

34